# EXHIBIT C

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 28 04:06:42 EDT 2007*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST |
| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: _____  OR  Jump  to record: _____    **Record 9 out of 12**

TARR Status  ASSIGN Status  TDR  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | SPONGEBOB SQUAREPANTS |
| **Goods and Services** | IC 041. US 100 101 107. G & S: entertainment services in the nature of an animated television series. FIRST USE: 19990717. FIRST USE IN COMMERCE: 19990717 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75354296 |
| **Filing Date** | September 9, 1997 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 7, 1998 |
| **Registration Number** | 2355702 |
| **Registration Date** | June 6, 2000 |
| **Owner** | (REGISTRANT) Viacom International Inc. CORPORATION DELAWARE 1515 Broadway New York NEW YORK 10036 |
| | (LAST LISTED OWNER) VIACOM INTERNATIONAL INC. CORPORATION DELAWARE 1515 BROADWAY NEW YORK NEW YORK 10036 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michelena Hallie |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |

**Live/Dead
Indicator**          LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST |
| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 28 04:06:42 EDT 2007*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST |

| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At:          OR  Jump  to record:          **Record 6 out of 12**

---

TARR Status   ASSIGN Status   TDR   TTAB Status   ( *Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | SPONGEBOB SQUAREPANTS |
| **Goods and Services** | IC 025. US 022 039. G & S: SHORTS, COATS, SOCKS, FOOTWEAR, CLOTHING BELTS, BANDANNAS, SWEATERS, DRESSES, GLOVES, GYM SHORTS, EAR MUFFS, NECKWEAR, PAJAMAS, PANTS, SHIRTS, SKI WEAR, SLACKS, SUN VISORS, SUSPENDERS, TURTLENECKS, UNDERCLOTHES, VESTS, WARM-UP SUITS, HEADWEAR, BATHROBES, BEACHWEAR. FIRST USE: 20001001. FIRST USE IN COMMERCE: 20001001 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76269056 |
| **Filing Date** | June 7, 2001 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 2, 2002 |
| **Registration Number** | 2624278 |
| **Registration Date** | September 24, 2002 |
| **Owner** | (REGISTRANT) VIACOM INTERNATIONAL INC. CORPORATION DELAWARE 1515 Broadway New York NEW YORK 10036 |
| | (LAST LISTED OWNER) VIACOM INTERNATIONAL INC. CORPORATION DELAWARE 1515 BROADWAY NEW YORK NEW YORK 10036 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michelena Hallie |

| | |
|---|---|
| **Prior Registrations** | 2355702 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 28 04:06:42 EDT 2007*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST |

| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: _____  OR  Jump  to record: _____    **Record 1 out of 12**

-----------------------------------------------

| TARR Status | ASSIGN Status | TDR | TTAB Status |  ( *Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | DORA THE EXPLORER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: video game cartridges, video games recorded on CD-ROM for use in video game machines and computers. FIRST USE: 20020802. FIRST USE IN COMMERCE: 20020802 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78319752 |
| **Filing Date** | October 28, 2003 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 20, 2004 |
| **Registration Number** | 2893599 |
| **Registration Date** | October 12, 2004 |
| **Owner** | (REGISTRANT) VIACOM INTERNATIONAL INC. CORPORATION DELAWARE 1515 BROADWAY NEW YORK NEW YORK 10036 |
| | (LAST LISTED OWNER) VIACOM INTERNATIONAL INC. CORPORATION DELAWARE 1515 BROADWAY NEW YORK NEW YORK 10036 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Joseph Molko |
| **Prior Registrations** | 2493373;2526038;2721725;2753440;AND OTHERS |

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST

NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 28 04:06:42 EDT 2007*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST |
|---|---|---|---|---|---|---|---|---|---|
| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At:    OR   Jump   to record:     **Record 2 out of 12**

---

TARR Status    ASSIGN Status    TDR    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | DORA THE EXPLORER |
| **Goods and Services** | IC 041. US 100 101 107. G & S: PROVIDING INFORMATION IN THE FIELD OF ENTERTAINMENT, FEATURING ANIMATION RENDERED BY MEANS OF A GLOBAL COMPUTER NETWORK. FIRST USE: 20000717. FIRST USE IN COMMERCE: 20000717 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78128132 |
| **Filing Date** | May 13, 2002 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 16, 2003 |
| **Registration Number** | 2791106 |
| **Registration Date** | December 9, 2003 |
| **Owner** | (REGISTRANT) VIACOM INTERNATIONAL INC. CORPORATION DELAWARE 1515 BROADWAY NEW YORK NEW YORK 10036 |
| | (LAST LISTED OWNER) VIACOM INTERNATIONAL INC. CORPORATION DELAWARE 1515 BROADWAY NEW YORK NEW YORK 10036 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Kiersten M. Skog |
| **Prior Registrations** | 2493373;2526038 |

| | |
|---|---|
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST
NEXT LIST    FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 28 04:06:42 EDT 2007*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST |
|---|---|---|---|---|---|---|---|---|---|

| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|---|

**Logout** Please logout when you are done to release system resources allocated for you.

**Start** List At: ____ OR **Jump** to record: **Record 8 out of 12**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)* |
|---|---|---|---|---|

## Typed Drawing

| | |
|---|---|
| **Word Mark** | DORA THE EXPLORER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: theatrical or musical video recordings. FIRST USE: 20010605. FIRST USE IN COMMERCE: 20010605 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75981466 |
| **Filing Date** | October 13, 1999 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 2, 2000 |
| **Registration Number** | 2526038 |
| **Registration Date** | January 1, 2002 |
| **Owner** | (REGISTRANT) Viacom International Inc. CORPORATION DELAWARE 1515 Broadway Robin Silverman, Esq. New York NEW YORK 10036 |
| | (LAST LISTED OWNER) VIACOM INTERNATIONAL INC. CORPORATION DELAWARE 1515 BROADWAY NEW YORK NEW YORK 10036 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | MICHELENA HALLIE |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST

NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 28 04:06:42 EDT 2007*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST |
| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At:           OR  Jump  to record:         **Record 7 out of 12**

| TARR Status | ASSIGN Status | TDR | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | **DORA THE EXPLORER** |
| **Goods and Services** | IC 041. US 100 101 107. G & S: Entertainment services in the nature of an animated television series. FIRST USE: 20000814. FIRST USE IN COMMERCE: 20000814 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75810402 |
| **Filing Date** | October 21, 1999 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 4, 2000 |
| **Registration Number** | 2493373 |
| **Registration Date** | September 25, 2001 |
| **Owner** | (REGISTRANT) Viacom International Inc. CORPORATION DELAWARE 1515 Broadway New York NEW YORK 10036 |
| | (LAST LISTED OWNER) VIACOM INTERNATIONAL INC. CORPORATION DELAWARE 1515 BROADWAY NEW YORK NEW YORK 10036 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michelena Hallie |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead** | |

**Indicator**        LIVE

---

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST |

| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

---



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 28 04:06:42 EDT 2007*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST |

| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

**Logout** Please logout when you are done to release system resources allocated for you.

**Start** List At: _____ OR **Jump** to record: _____    **Record 10 out of 12**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | **DORA THE EXPLORER** |
| **Goods and Services** | IC 025. US 022 039. G & S: Bathing suits, bathrobes, beachwear, clothing belts, shorts, jackets, coats, socks, footwear, bandannas, sweaters, Halloween costumes, dresses, gloves, gym shorts, ear muffs, neckwear, pajamas, pants, shirts, ski wear, slacks, sun visors, suspenders, turtlenecks, underclothes, vests, warm-up suits, headwear. FIRST USE: 20010301. FIRST USE IN COMMERCE: 20010301 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75805114 |
| **Filing Date** | October 13, 1999 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 22, 2000 |
| **Registration Number** | 2753440 |
| **Registration Date** | August 19, 2003 |
| **Owner** | (REGISTRANT) Viacom International Inc. CORPORATION DELAWARE 1515 Broadway c/o Michael Maoz, Robin Silverman New York NEW YORK 10036<br><br>(LAST LISTED OWNER) VIACOM INTERNATIONAL INC. CORPORATION DELAWARE 1515 BROADWAY NEW YORK NEW YORK 10036 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

**Live/Dead Indicator**    LIVE

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST
NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 28 04:06:42 EDT 2007*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST |
| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start  List At:          OR  Jump  to record:          **Record 1 out of 7**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# GO, DIEGO, GO!

| | |
|---|---|
| **Word Mark** | GO, DIEGO, GO! |
| **Goods and Services** | IC 041. US 100 101 107. G & S: Entertainment services in the nature of an on-going television series featuring animation, live action, music, comedy and drama; movie theaters; entertainment services, namely, production, distribution and rental of motion picture films featuring animation, live action, music, comedy and drama; providing a computer game that may be accessed network-wide by network users; entertainment services, namely, providing online computer games; providing online information in the field of entertainment concerning television programs, motion pictures and wireless games, via a website on the Internet. FIRST USE: 20060817. FIRST USE IN COMMERCE: 20060817 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78610032 |
| **Filing Date** | April 15, 2005 |
| **Current Filing Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 24, 2006 |
| **Owner** | (APPLICANT) VIACOM INTERNATIONAL INC. CORPORATION DELAWARE 1515 BROADWAY |

NEW YORK NEW YORK 10036

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Lavatus Powell |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST   FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System(Tess)

*TESS was last updated on Wed Apr 25 04:19:25 EDT 2007*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST |
|---|---|---|---|---|---|---|---|---|---|
| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At:          OR   Jump   to record:        **Record 37 out of 46**

| TARR Status | ASSIGN Status | TDR | TTAB Status | ( Use the "Back" button of the Internet
Browser to return to TESS)

## Typed Drawing

| | |
|---|---|
| **Word Mark** | **RUGRATS** |
| **Goods and Services** | IC 041. US 100 101 107. G & S: entertainment services in the nature of an animated children's television series and entertainment in the nature of a live children's theatrical production performed by characters in the likeness of applicant's television characters. FIRST USE: 19910811. FIRST USE IN COMMERCE: 19910811 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Design Search Code** | |
| **Serial Number** | 75414214 |
| **Filing Date** | January 6, 1998 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | May 25, 1999 |
| **Registration Number** | 2270380 |
| **Registration Date** | August 17, 1999 |
| **Owner** | (REGISTRANT) VIACOM INTERNATIONAL INC. CORPORATION DELAWARE 1515 Broadway New York NEW YORK 10036 |
| **Attorney of Record** | LAVATUS POWELL |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |

**Live/Dead
Indicator**          LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST |
| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

# Trademarks > Trademark Electronic Search System(Tess)

*TESS was last updated on Wed Apr 25 04:19:25 EDT 2007*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST |
| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: _____  OR  Jump  to record: _____  **Record 36 out of 40**

TARR Status  ASSIGN Status  TDR  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | JIMMY NEUTRON BOY GENIUS |
| **Goods and Services** | IC 041. US 100 101 107. G & S: entertainment services in the nature of an animated television series. FIRST USE: 20010205. FIRST USE IN COMMERCE: 20010205 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Design Search Code** | |
| **Serial Number** | 75508026 |
| **Filing Date** | June 24, 1998 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 8, 1998 |
| **Registration Number** | 2594583 |
| **Registration Date** | July 16, 2002 |
| **Owner** | (REGISTRANT) Viacom International Inc. CORPORATION DELAWARE 1515 Broadway New York NEW YORK 10036 |
| | (LAST LISTED OWNER) VIACOM INTERNATIONAL INC. CORPORATION DELAWARE 1515 BROADWAY NEW YORK NEW YORK 10036 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | DANIEL CHUNG |
| **Type of Mark** | SERVICE MARK |

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Other Data** | The name "JIMMY NEUTRON" appearing in the mark is not the name of a particular living individual. |
| **Live/Dead Indicator** | LIVE |

---

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST

NEXT LIST    FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

---

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System(Tess)

*TESS was last updated on Wed Apr 25 04:19:25 EDT 2007*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST |
| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At:     OR   Jump   to record:     **Record 135 out of 222**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | THE WILD **THORNBERRY'S** |
| **Goods and Services** | IC 041. US 100 101 107. G & S: entertainment services in the nature of an ongoing animated television show. FIRST USE: 19980901. FIRST USE IN COMMERCE: 19980901 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Design Search Code** | |
| **Serial Number** | 75201607 |
| **Filing Date** | November 21, 1996 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 10, 1997 |
| **Registration Number** | 2241818 |
| **Registration Date** | April 27, 1999 |
| **Owner** | (REGISTRANT) Viacom International Inc. CORPORATION DELAWARE 1515 Broadway New York NEW YORK 10036 |
| | (LAST LISTED OWNER) VIACOM INTERNATIONAL INC. CORPORATION DELAWARE 1515 BROADWAY NEW YORK NEW YORK 10036 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LAVATUS POWELL |
| **Type of Mark** | SERVICE MARK |

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST   FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System(Tess)

*TESS was last updated on Wed Apr 25 04:19:25 EDT 2007*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST

NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At:          OR  Jump  to record:          **Record 2 out of 7**

-------------------------------------------------------------------

TARR Status | ASSIGN Status | TDR | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# GO, DIEGO, GO!

| | |
|---|---|
| **Word Mark** | GO, DIEGO, GO! |
| **Goods and Services** | IC 038. US 100 101 104. G & S: Wireless communications services, namely, transmission of images and computer game software to mobile telephones, personal digital assistants (PDA), and wireless communications apparatus. FIRST USE: 20060817. FIRST USE IN COMMERCE: 20060817 |
| | IC 041. US 100 101 107. G & S: Entertainment services in the nature of an on-going television series featuring animation, live action, music, comedy and drama; movie theaters; entertainment services, namely, production, distribution and rental of motion picture films featuring animation, live action, music, comedy and drama; providing a computer game that may be accessed network-wide by network users; entertainment services, namely, providing online computer games; providing online information in the field of entertainment concerning television programs, motion pictures and wireless games, via a website on the Internet. FIRST USE: 20060817. FIRST USE IN COMMERCE: 20060817 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Design Search Code** | |
| **Serial Number** | 78610032 |
| **Filing Date** | April 15, 2005 |
| **Current Filing** | |

| | |
|---|---|
| **Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 24, 2006 |
| **Owner** | (APPLICANT) VIACOM INTERNATIONAL INC. CORPORATION DELAWARE 1515 BROADWAY NEW YORK NEW YORK 10036 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Lavatus Powell |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST

NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

# EXHIBIT D

| Mark Name | Country | Client\Division | Current Owner | Operating Group | Status | Docket Number |
|---|---|---|---|---|---|---|
| JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40784 |
| JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40785 |
| JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40786 |
| JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40787 |
| JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40788 |
| JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40789 |
| JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40790 |
| THE ADVENTURES OF JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40837 |
| THE ADVENTURES OF JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40838 |
| THE ADVENTURES OF JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40839 |
| THE ADVENTURES OF JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40840 |
| THE ADVENTURES OF JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40841 |
| THE ADVENTURES OF JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40842 |
| THE ADVENTURES OF JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40843 |
| THE ADVENTURES OF JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40844 |
| THE ADVENTURES OF JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40845 |
| THE ADVENTURES OF JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40846 |
| THE ADVENTURES OF JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40847 |
| THE ADVENTURES OF JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40848 |
| THE ADVENTURES OF JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40849 |
| THE ADVENTURES OF JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40850 |
| THE ADVENTURES OF JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40851 |
| THE ADVENTURES OF JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40852 |
| SPONGEBOB SQUAREPANTS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-02/41256 |
| DORA THE EXPLORER | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-02/41307 |
| DORA THE EXPLORER DIEGO | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICK JR. | Registered | TA-02/41309 |
| DORA THE EXPLORER DIEGO | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICK JR. | Inactive | TA-02/41310 |
| DORA THE EXPLORER DIEGO | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICK JR. | Inactive | TA-02/41311 |
| SPONGEBOB SQUAREPANTS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-02/41362 |
| SPONGEBOB SQUAREPANTS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-02/41426 |
| JIMMY NEUTRON'S NICKTOON BLAST | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-02/41805 |
| SPONGEBOB SQUAREPANTS SALUTING DESIGN | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-04/430397 |
| SPONGEBOB SQUAREPANTS DESIGN (WITH HAND OUT) | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-04/430399 |
| SPONGEBOB SQUAREPANTS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-04/430554 |
| THE ADVENTURES OF JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-04/43086 |
| THE ADVENTURES OF JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-04/43087 |
| GO, DIEGO, GO! | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICK JR. | Filed | TA-05/46351 |

| Case Type | Filing Type | Filing Number | Attorney | Class Number |
|---|---|---|---|---|
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 24 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 20 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 21 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 32 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 30 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 28 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 27 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 20 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 18 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 16 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 14 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 9 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 6 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 5 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 3 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 41 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 21 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 32 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 30 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 27 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 28 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 25 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 24 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 24 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 41 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICK JR (Attorney Choice) | 25 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICK JR (Attorney Choice) | 28 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICK JR (Attorney Choice) | 16 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 18 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 28 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 41 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 25 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 28 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 31 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 25 |
| | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 28 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICK JR (Attorney Choice) | 41 |

| Goods | Current Appl. No | Current Appl. Date | Current Reg No | Current Reg Date | Renewal Date | TrademarkMasterID |
|---|---|---|---|---|---|---|
| BED LINEN, TOWELS, SHOWER CURTAINS, COMFORTERS | 78082654 | 9/5/2001 | | | | 2566 |
| FURNITURE, NON-METAL KEY CHAINS | 78082641 | 9/5/2001 | | | | 2567 |
| MUGS, DISHES, JELLY TUMBLERS, TOOTHBRUSHES | 78082648 | 9/5/2001 | | | | 2568 |
| BEVERAGES, NAMELY, SOFT DRINKS, FRUIT JUICES AND FRUIT JUICE | 78082722 | 9/5/2001 | | | | 2569 |
| FRUIT SNACKS | 78082717 | 9/5/2001 | | | | 2570 |
| YO-YO'S, KITES, BALLOONS, PLAY TENTS | 78082711 | 9/5/2001 | | | | 2571 |
| RUGS AND WALL HANGINGS NOT OF TEXTILE | 78082703 | 9/5/2001 | | | | 2572 |
| FURNITURE, NON-METAL KEY CHAINS | 78092656 | 11/9/2001 | | | | 2619 |
| BAGS, NAMELY, BACKPACKS AND BRIEFCASE-TYPE PORFOLIOS; UMBREL | 78092629 | 11/9/2001 | 2805741 | 1/13/2004 | 1/13/2014 | 2620 |
| STICKERS, TEMPORARY TATTOOS, POSTERS; SERIES OF FICTION BOOK | 78092610 | 11/9/2001 | 2949500 | 5/10/2005 | 5/10/2015 | 2621 |
| WATCHES, CLOCKS, JEWELRY | 78092560 | 11/9/2001 | | | | 2622 |
| PRERECORDED VIDEO TAPES FEATURING ANIMATION, PRERECORDED AUD | 78092413 | 11/8/2001 | 2856702 | 6/22/2004 | 6/22/2014 | 2623 |
| METAL KEY CHAINS | 78092409 | 11/8/2001 | | | | 2624 |
| VITAMINS, ADHESIVE BANDAGES | 78092397 | 11/8/2001 | 2725973 | 6/10/2003 | 6/10/2013 | 2625 |
| BATH PRODUCTS, NAMELY, TOOTHPASTE, SKIN SOAP, SKIN LOTION, H | 78092387 | 11/8/2001 | 2978166 | 7/26/2005 | 7/26/2015 | 2626 |
| ENTERTAINMENT SERVICES IN THE NATURE OF AN ANIMATED TELEVISI | 78092372 | 11/8/2001 | 2708067 | 4/15/2003 | 4/15/2013 | 2627 |
| MUGS, DISHES, PASTIC AND GLASS TUMBLERS FOR JAMS AND JELLIES | 78092675 | 11/9/2001 | 2846403 | 5/25/2004 | 5/25/2014 | 2628 |
| BEVERAGES, NAMELY, SOFT DRINKS, FRUIT JUICES AND FRUIT JUICE | 78092717 | 11/12/2001 | 2854918 | 6/15/2004 | 6/15/2014 | 2629 |
| CANDY; ICE CREAM | 78092714 | 11/12/2001 | 78092714 | 7/26/2005 | 7/26/2015 | 2630 |
| RUGS AND WALL HANGINGS NOT OF TEXTILE | 78092710 | 11/12/2001 | | | | 2631 |
| GAMES AND PLAYGHINGS, NAMELY, CARD GAMES, DARTS, DOLLS, ACTI | 78092707 | 11/12/2001 | | | | 2632 |
| HATS, SHIRTS, JACKETS, PANTS, SHOES, SOCKS, BATHING SUITS, R | 78092706 | 11/12/2001 | | | | 2633 |
| BED LINEN, TOWELS, SHOWER CURTAINS, COMFORTERS | 78092704 | 11/12/2001 | 2783147 | 11/11/2003 | 11/11/2013 | 2634 |
| LINENS, NAMELY, BED BLANKETS, COMFORTERS AND BED SHEETS COMF | 78121410 | 4/12/2002 | 2681382 | 1/28/2003 | 1/28/2013 | 3014 |
| PROVIDING INFORMATION IN THE FIELD OF ENTERTAINMENT, FEATURI | 78128132 | 5/13/2002 | 2791106 | 12/9/2003 | 12/9/2013 | 3065 |
| BATHING SUITS, BATHROBES, BEACHWEAR, CLOTHING BELTS, SHORTS, | 78128216 | 5/13/2002 | | | | 3067 |
| GAMES AND PLAYTHINGS, NAMELY, CARD GAMES, DOLLS; PLUSH DOLLS | 78128234 | 5/13/2002 | | | | 3068 |
| PRINTED MATTER, NAMELY, NOTE PAPER AND LOOSE LEAF PAPER, SER | 78128264 | 5/13/2002 | | | | 3069 |
| LEATHER & IMITATIONS OF LEATHER & GOODS MADE OF THESE☐ | 78140355 | 7/1/2002 | 2707262 | 4/15/2003 | 4/15/2013 | 3121 |
| BOARD GAMES AND ACTIVITY BALLS | 78157828 | 8/26/2002 | 2764296 | 9/16/2003 | 9/16/2013 | 3185 |
| | 78193036 | 12/10/2002 | 2858942 | 6/29/2004 | 6/29/2014 | 3554 |
| T-SHIRTS, TANK TOPS, CUMBERBUNDS AND BOW TIES, DAYWEAR NAMEL | 78400245 | 4/12/2004 | 3010851 | 11/1/2005 | 11/1/2015 | 4935 |
| GAMES AND PLAYTHINGS, NAMELY, CARD GAMES, PLAYING CARDS, DAR | 78408475 | 4/27/2004 | | | | 4937 |
| (NON-MUSIC); RECORDED MAGNETIC DISCS CONTAINING SOUND (NON-M | 78420468 | 5/18/2004 | 3036778 | 12/27/2015 | 12/27/2015 | 5092 |
| HATS, SHIRTS, JACKETS, PANTS, SHOES, SOCKS, BATHING SUITS, R | 78440148 | 6/23/2004 | 3037734 | 1/3/2006 | 1/3/2016 | 5235 |
| GAMES AND PLAYTHINGS, NAMELY, CARD GAMES, DARTS, DOLLS, ACTI | 78440146 | 6/23/2004 | 3037733 | 1/3/2006 | 1/3/2016 | 5236 |
| ENTERTAINMENT SERVICES IN THE NATURE OF AN ON-GOING TELEVISI | 78610032 | 4/15/2005 | | | | 6657 |

| Mark Name | Country | Client/Division | Current Owner | Operating Group | Status | Docket Number |
|---|---|---|---|---|---|---|
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-00/41267 |
| RUGRATS DIL'S WORLD | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-00/41302 |
| RUGRATS DIL'S WORLD | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-00/41303 |
| RUGRATS PASSPORT TO PARIS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-00/41542 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/41667 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/41668 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/41669 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40016 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40017 |
| THE WILD THORNBERRYS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40252 |
| THE WILD THORNBERRYS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40479 |
| THE WILD THORNBERRYS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40480 |
| THE WILD THORNBERRYS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40486 |
| THE WILD THORNBERRYS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40487 |
| THE WILD THORNBERRYS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40488 |
| THE WILD THORNBERRYS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40489 |
| THE WILD THORNBERRYS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40534 |
| THE WILD THORNBERRYS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40535 |
| THE WILD THORNBERRYS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40536 |
| THE WILD THORNBERRYS | United States | MTV NETWORKS | NETWORK ENTERPRISES, INC. | NICKELODEON | Inactive | TA-01/40539 |
| JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | MTV | Inactive | TA-01/40564 |
| SPONGEBOB SQUAREPANTS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40567 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40570 |
| SPONGEBOB | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40572 |
| SPONGEBOB | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40593 |
| SPONGEBOB | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40594 |
| SPONGEBOB SQUAREPANTS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40595 |
| DORA THE EXPLORER | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40704 |
| JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40760 |
| JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40776 |
| JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40777 |
| JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40778 |
| JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40779 |
| JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40780 |
| JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-01/40781 |
| JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40782 |
| JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-01/40783 |

| Case Type | Filing Type | Filing Number | Attorney | Class Number |
|---|---|---|---|---|
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 14 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 9 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 16 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 41 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 21 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 20 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 28 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 20 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 18 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 30 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 30 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 32 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 21 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 14 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 9 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 18 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 18 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 28 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 16 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 21 |
| REGULAR CASE | NATIONAL CASE | | MTV (Attorney Choice) | 28 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 25 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 16 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 28 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 18 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 9 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 25 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 9 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 9 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 3 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 5 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 6 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 9 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 14 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 18 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 16 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 25 |

| Goods | Current Appl. No | Current Appl. Date | Current Reg No | Current Reg Date | Renewal Date | TrademarkMasterID |
|---|---|---|---|---|---|---|
| WATCHES AND CLOCKS | 78004594 | 4/18/2000 | | | | 1365 |
| VIDEO GAME MACHINES FOR USE WITH TELEVISION, AUDIO OUTPUT GA | 78023505 | 8/29/2000 | | | | 1398 |
| PRINTED MATTER, NAMELY, NOTE PAPER AND LOOSE LEAF PAPER, SER | 78023513 | 8/29/2000 | | | | 1399 |
| ENTERTAINMENT SERVICES, NAMELY, AN ANIMATED TELEVISION PROGR | 78030264 | 10/12/2000 | | | | 1625 |
| PORCELAIN FIGURINES; NON-METAL PIGGY BANKS | 76180215 | 12/13/2000 | 2502087 | 10/30/2001 | 10/30/2011 | 1741 |
| PICTURE FRAMES | 76180216 | 12/13/2000 | 2487643 | 9/11/2001 | 9/11/2011 | 1742 |
| TOY SNOWGLOBES | 76180218 | 12/13/2000 | 2506614 | 11/13/2001 | 11/13/2011 | 1743 |
| CHAIRS | 76188946 | 1/3/2001 | 2544567 | 3/5/2002 | 3/5/2012 | 1816 |
| SUITCASES | 76188948 | 1/3/2001 | 2502090 | 10/30/2001 | 10/30/2011 | 1817 |
| CEREAL BASED SNACK FOOD, CRACKERS, READY TO EAT CEREAL DERIV | 78010132 | 1/3/2001 | 2851789 | 6/8/2004 | 6/8/2014 | 2050 |
| BREAD STICKS, BUBBLE GUM, CANDY CAKE DECORATIONS, EDIBLE CAK | 78062069 | 5/26/2001 | | | | 2263 |
| CARBONATED AND NON-CARBONATED SOFT DRINKS, FRUIT JUICE CONCE | 78062078 | 5/4/2001 | 2818283 | 2/24/2004 | 2/24/2014 | 2264 |
| MUGS, CUPS, DRINKING GLASSES | 78062290 | 5/7/2001 | | | | 2270 |
| WATCHES, JEWELRY, CLOCKS. | 78062266 | 5/7/2001 | | | | 2271 |
| MAGNETS, SUNGLASSES, EYEGLASSES | 78062263 | 5/7/2001 | 2826294 | 3/23/2004 | 3/23/2014 | 2272 |
| BAGS, NAMELY, HANDBAGS, BACKPACKS, TOTE BAGS, CHANGE PURSES, | 78062261 | 5/7/2001 | | | | 2273 |
| LUGGAGE TAGS | 78066504 | 5/31/2001 | | | | 2318 |
| BALLOONS | 78066413 | 5/31/2001 | | | | 2319 |
| CALENDARS, RUBBER STAMPS, GREETING CARDS, BOOK COVERS, | 78066400 | 5/30/2001 | | | | 2320 |
| LUNCH BOXES | 78066418 | 5/30/2001 | | | | 2323 |
| GAMES AND PLAYTHINGS, NAMELY, CARD GAMES, DARTS, DOLLS, ACTI | 78067404 | 6/5/2001 | | | | 2348 |
| SHORTS, COATS, SOCKS, FOOTWEAR, CLOTHING BELTS, BANDANNAS, S | 76269056 | 6/7/2001 | 2624278 | 9/24/2002 | 9/24/2012 | 2350 |
| SERIES OF FICTION BOOKS | 76270799 | 6/12/2001 | 2569942 | 5/14/2002 | 5/14/2012 | 2353 |
| PLUSH TOY FIGURES AND ACTION FIGURES IN THE FORM OF INFANTS | 76270266 | 6/11/2001 | 2634621 | 10/15/2002 | 10/15/2012 | 2355 |
| BAGS NAMELY BACKPACKS | 76069270 | 6/15/2001 | 2907153 | 11/30/2004 | 11/30/2014 | 2376 |
| SUNGLASSES | 76069266 | 6/15/2001 | 2603001 | 7/30/2002 | 7/30/2012 | 2377 |
| BATHING SUITS, BATHROBES, BEACHWEAR, CLOTHING BELTS, SHORTS, | 76069262 | 6/15/2001 | 2897977 | 10/26/2004 | 10/26/2014 | 2378 |
| AUDIO AND VIDEO RECORDINGS FEATURING MUSIC AND ANIMATION; AU | 76076653 | 7/31/2001 | 2811653 | 2/3/2004 | 2/3/2014 | 2486 |
| SCIENTIFIC NAUTICAL SURVEYING ELECTRIC PHOTOGRAPHIC□ | 75981466 | 10/13/2001 | 2526038 | 1/1/2002 | 1/1/2012 | 2542 |
| BATH PRODUCTS, NAMELY, TOOTHPASTE, SKIN SOAP, SKIN LOTION, H | 78082580 | 9/5/2001 | | | | 2558 |
| VITAMINS, ADHSIVE BANDAGES. | 78082584 | 9/5/2001 | | | | 2559 |
| PROVIDING, RECORDING, TRANSMITTING AND REPRODUCING SOUND AND | 78082588 | 9/5/2001 | | | | 2560 |
| VIDEO GAME CARTRIDGES AND CD ROMS | 78082595 | 9/5/2001 | 2784988 | 11/18/2003 | 11/18/2013 | 2561 |
| WATCHES, CLOCKS, JEWELRY | 78082597 | 9/5/2001 | | | | 2562 |
| BAGS, NAMELY, BACKPACKS AND BRIEFCASE TYPE PORTFOLIOS; UMBRE | 78082600 | 9/5/2001 | 2841483 | 5/11/2004 | 5/11/2014 | 2563 |
| CHILDRENS BOOKS, NAMELY< ACTIVITY BOOKS, PAINT BOX BOOKS, T | 78082603 | 9/5/2001 | | | | 2564 |
| SHOES, SOCKS, BATHING SUITS, RAINWEAR, SLEEPWEAR, COSTUMES. | 78082658 | 9/5/2001 | | | | 2565 |

| Mark Name | Country | Client/Division | Current Owner | Operating Group | Status | Docket Number |
|---|---|---|---|---|---|---|
| GO, DIEGO, GO! | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICK JR. | Filed | TA-05/46352 |
| GO, DIEGO, GO! | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICK JR. | Filed | TA-05/46353 |
| GO, DIEGO, GO! | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICK JR. | Filed | TA-05/46354 |
| GO, DIEGO, GO! | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICK JR. | Filed | TA-05/46355 |
| GO, DIEGO, GO! | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICK JR. | Filed | TA-05/46356 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICK JR. | Registered | TA-05/46357 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Filed | TA-05/46368 |
| NICKTOONS RUGRATS & DESIGN | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-05/47361 |
| RUGRATS STYLIZED | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-91/8016 |
| RUGRATS STYLIZED | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-91/8017 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-92/4980 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-96/40665 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-96/40666 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-96/40667 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-96/40667 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-96/40668 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-96/40668 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-96/40669 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-96/40670 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-96/40671 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-96/40672 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-96/40673 |
| RUGRATS (STYLIZED) | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-96/40674 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-97/40133 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-97/40137 |
| NICKTOONS RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-97/40160 |
| NICKELODEON RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-97/40640 |
| SPONGEBOB SQUAREPANTS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-97/40660 |
| SPONGEBOB SQUAREPANTS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-97/40661 |
| SPONGEBOB SQUAREPANTS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-97/41608 |
| SPONGEBOB SQUAREPANTS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-97/41609 |
| SPONGEBOB SQUAREPANTS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-97/41610 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-97/41611 |
| RUGRATS | United States | MTV | | NICKELODEON | Registered | TA-97/41612 |
| RUGRATS | United States | MTV | | NICKELODEON | Registered | TA-97/41739 |
| RUGRATS | United States | MTV NETWORKS | | NICKELODEON | Registered | TA-98/40008 |
| RUGRATS | United States | MTV | | NICKELODEON | Inactive | TA-98/40942 |
| RUGRATS | United States | MTV | | NICKELODEON | Inactive | TA-98/40943 |
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-98/40944 |

| Case Type | Filing Type | Filing Number | Attorney | Class Number |
|---|---|---|---|---|
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICK JR (Attorney Choice) | 41 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICK JR (Attorney Choice) | 28 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICK JR (Attorney Choice) | 25 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICK JR (Attorney Choice) | 18 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICK JR (Attorney Choice) | 16 |
| REGULAR CASE | NATIONAL CASE | | NICK JR (Attorney Choice) | 9 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 21 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 9 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 16 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 41 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 25 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 30 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 27 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 26 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 24 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 21 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 18 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 16 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 11 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 9 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 28 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 25 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 28 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 25 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 30 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 28 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 28 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 41 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 9 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 16 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 25 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 28 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 9 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 41 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 21 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 9 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 29 |

| Goods | Current Appl No | Current Appl Date | Current Reg No | Current Reg Date | Renewal Date | TrademarkMasterID |
|---|---|---|---|---|---|---|
| ENTERTAINMENT SERVICES, NAMELY, PROVIDING ONLINE COMPUTER GA | 78610029 | 4/15/2005 | | | | 6658 |
| GAMES AND PLAYTHINGS, NAMELY, CARD GAMES, PLAYING CARDS, DOL | 78610026 | 4/15/2005 | | | | 6659 |
| CLOTHING, NAMELY, BATHING SUITS, BELTS, HALLOWEEN COSTUMES, | 78610025 | 4/15/2005 | | | | 6660 |
| UMBRELLAS, LUGGAGE TAGS, TOTE BAGS, BACKPACKS, FANNY PACKS, | 78610020 | 4/15/2005 | | | | 6661 |
| PRINTED MATTER, NAMELY, NOTE PAPER AND LOOSE LEAF PAPER, SER | 78610016 | 4/15/2005 | | | | 6662 |
| VIDEO GAME MACHINES FOR USE WITH TELEVISION, AUDIO OUTPUT GA | 78610013 | 4/15/2005 | | | | 6663 |
| TOOTHBRUSHES | 78613783 | 4/21/2005 | 3259274 | 7/3/2007 | 7/3/2017 | 6674 |
| SUNGLASSES AND SUNGLASS CASES | 78696158 | 8/19/2005 | | | | 7934 |
| PAPER GOODS; NAMELY, TRADING CARDS | 74274138 | 5/8/1992 | 1870499 | 12/27/1994 | 12/27/2004 | 9254 |
| ENTERTAINMENT IN THE NATURE OF A TELEVISION SERIES | 74274142 | 5/8/1992 | 1741861 | 12/22/1992 | 12/22/2002 | 9255 |
| T-SHIRTS | 74274133 | 5/8/1992 | 1741449 | 12/22/1992 | 12/22/2002 | 9290 |
| COFFEE TEA COCOA SUGAR RICE TAPIOCA SAGO ARTIFICIAL COFFEE;□ | 75071897 | 3/13/1996 | 2151256 | 4/14/1998 | 4/14/2008 | 11655 |
| RUGS | 75071896 | 3/13/1996 | 2151255 | 4/14/1998 | 4/14/2008 | 11656 |
| BARRETTES AND SCRUNCHIES | 75071875 | 3/13/1996 | 2100260 | 9/23/1997 | 9/23/2007 | 11657 |
| TEXTILE PLACE MATS | 75071884 | 3/13/1996 | 2159382 | 5/19/1998 | 5/19/2008 | 11658 |
| MUGS,COOKIE JARS, BEVERAGE GLASSWARE, SALT AND PEPPER SHAKER | 75071883 | 3/13/1996 | 2,400,351 | 10/31/2000 | 10/31/2010 | 11659 |
| BACKPACKS, FANNY PACKS, DUFFEL BAGS | 75071882 | 3/13/1996 | 2098292 | 9/16/1997 | 9/16/2007 | 11659 |
| PAPER, CARDBOARD AND GOODS MADE FROM THESE MATERIALS, NOT IN | 75071881 | 3/13/1996 | 2155364 | 5/5/1998 | 5/5/2008 | 11660 |
| LAMPS | 75071880 | 3/13/1996 | | | | 11661 |
| SWITCH PLATES, (ELECTRIC) MAGNETS | 75071879 | 3/13/1996 | 2352164 | 5/23/2000 | 5/23/2010 | 11662 |
| PLUSH TOY FIGURES AND ACTION FIGURES IN THE FORM OF INFANTS | 75071878 | 3/13/1996 | | | | 11663 |
| SOCKS, FOOTWEAR, SHIRTS, UNDERCLOTHES, SWATSHIRTS, PAJAMAS, | 75241417 | 2/13/1997 | 2121831 | 12/16/1997 | 12/16/2007 | 11664 |
| BOARD GAMES AND TOY SNOW GLOBES BASED ON APPLICANT'S CHARACT | 75976155 | 3/13/1996 | | | | 13014 |
| SOCKS, FOOTWEAR, SHIRTS, UNDERCLOTHES, SWEATSHIRTS, PAJAMAS, | 75245615 | 2/21/1997 | 2120059 | 12/9/1997 | 12/9/2007 | 13017 |
| BREAD, BREAD STICKS, BUBBLE GUM, CANDY CAKE DECORATIONS, EDI | 76300382 | 5/30/1997 | 2144775 | 3/17/1998 | 3/17/2008 | 13039 |
| GAMES AND PLAYTHINGS, NAMELY, CARD GAMES, DARTS, DOLLS, DOLL | 75302262 | 6/2/1997 | 2146515 | 3/24/1998 | 3/24/2008 | 13495 |
| GAMES AND PLAYTHINGS, NAMELY, CARD GAMES, DARTS, DOLLS, DOLL | 75302261 | 6/2/1997 | 2146514 | 3/24/1998 | 3/24/2008 | 13514 |
| ENTERTAINMENT SERVICES IN THE NATURE OF ANIMATED TELEVISION | 75354296 | 9/9/1997 | 2355702 | 6/6/2000 | 6/6/2010 | 13515 |
| VIDEO GAME MACHINES FOR USE WITH TELEVISION, AUDIO OUTPUT GA | 75354087 | 9/9/1997 | 2532369 | 1/22/2002 | 1/22/2012 | 14435 |
| NOTE PAPER, DECALS, AND FICTION BOOKS BASED ON A TELEVISION | 75354295 | 9/9/1997 | 2530091 | 1/15/2002 | 1/15/2012 | 14436 |
| SHORTS, COATS, SOCKS, FOOTWEAR, CLOTHING BELTS, BANDANNAS, S | 75354294 | 9/9/1997 | | | | 14437 |
| GAMES AND PLAYTHINGS, NAMELY, CARD GAMES, DARTS, DOLLS, STAN | 75354297 | 9/9/1997 | 2565488 | 4/30/2002 | 4/30/2012 | 14438 |
| PRECORDED VIDEO TAPES FEATURING ANIMATION | 75410177 | 12/23/1997 | 2236649 | 4/6/1999 | 4/6/2009 | 14439 |
| ENTERTAINMENT SERVICES IN THE NATURE OF AN ANIMATED CHILDREN | 75414214 | 1/6/1998 | 2270380 | 8/17/1999 | 8/17/2009 | 14565 |
| TOOTHBRUSHES | 75462264 | 4/6/1998 | 2240759 | 4/20/1999 | 4/20/2009 | 14741 |
| SUNGLASSES AND SUGLASSES CASE | 75462265 | 4/6/1998 | 2279025 | 9/21/1999 | 9/21/2009 | 15544 |
| | 75462267 | 4/6/1998 | 2260790 | 7/13/1999 | 7/13/2009 | 15545 |
| | | | | | | 15546 |

| Mark Name | Country | Client/Division | Current Owner | Operating Group | Status | Docket Number |
|---|---|---|---|---|---|---|
| RUGRATS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-98/40945 |
| RUGRATS | United States | MTV NETWORKS | MTV | NICKELODEON | Inactive | TA-98/40987 |
| RUGRATS | United States | MTV NETWORKS | MTV | NICKELODEON | Inactive | TA-98/40988 |
| RUGRATS logo | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-98/41109 |
| JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | MTV | NICKELODEON | Filed | TA-98/41335 |
| JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-98/41336 |
| JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-98/41337 |
| JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | MTV | NICKELODEON | Inactive | TA-98/41338 |
| JIMMY NEUTRON BOY GENIUS | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-98/41339 |
| DORA THE EXPLORER | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-99/41254 |
| DORA THE EXPLORER | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-99/41255 |
| DORA THE EXPLORER | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-99/41256 |
| DORA THE EXPLORER | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-99/41257 |
| DORA THE EXPLORER | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-99/41365 |
| DORA | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-99/41685 |
| DORA | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Registered | TA-99/41686 |
| DORA | United States | MTV NETWORKS | Viacom International Inc. (pre-SPLIT) | NICKELODEON | Inactive | TA-99/41700 |
| DORA BEBE | United States | MTV NETWORKS | Viacom International Inc. | NICKELODEON | Filed | MN-07/0521 |
| DORA BEBE | United States | MTV NETWORKS | Viacom International Inc. | NICKELODEON | Filed | MN-07/0522 |
| DORA BEBE | United States | MTV NETWORKS | Viacom International Inc. | NICKELODEON | Filed | MN-07/0523 |

| Case Type | Filing Type | Filing Number | Attorney | Class Number |
|---|---|---|---|---|
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 3 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 22 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 21 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 28 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 9 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 16 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 25 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 28 |
| REGULAR CASE | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 41 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 9 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 16 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 25 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 28 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 41 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 25 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 28 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 41 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 24 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 25 |
| INTENT TO USE APPLICATION | NATIONAL CASE | | NICKELODEON (Attorney Choice) | 28 |

| Goods | Current Appl. No | Current Appl. Date | Current Reg No | Current Reg Date | Renewal Date | TrademarkMasterID |
|---|---|---|---|---|---|---|
| SKIN SOAP AND TOOTHPASTE | 75463701 | 4/6/1998 | 2260800 | 7/13/1999 | 7/13/2009 | 15547 |
| TRUNKS FOR STORAGE | 75465732 | 4/9/1998 | 2259260 | 7/6/1999 | 7/6/2009 | 15578 |
| NON-METAL DECORATIVE STORAGE BOXES | 75465731 | 4/9/1998 | 2259259 | 7/6/1999 | 7/6/2009 | 15579 |
| BOARD GAMES, CARD GAMES, PUZZLES, KITES, ROCKING HORSES, TOY | 75485248 | 5/14/1998 | 2317992 | 2/15/2000 | 2/15/2010 | 15700 |
| PRERECORDED VIDEO TAPES FEATURING ANIMATION, PRERECORDED AUD | 75507960 | 6/24/1998 | | | | 15932 |
| STICKERS, TEMPORARY TATTOOS, POSTERS, SERIES OF FICTION BOOK | 75507959 | 6/24/1998 | | | | 15933 |
| HATS, SHIRTS, JACKETS, PANTS | 75507958 | 6/24/1998 | 2635670 | 10/15/2002 | 10/15/2012 | 15934 |
| PLUSH FIGURES, ACTION FIGURES | 75508027 | 6/24/1998 | 2635669 | 10/15/2002 | 10/15/2012 | 15935 |
| ENTERTAINMENT SERVICES IN THE NATURE OF AN ANIMATED TELEVISI | 75508026 | 6/24/1998 | | | | 15936 |
| VIDEO GAME CARTRIDGES, VIDEO GAMES RECORDED ON CD-ROM FOR US | 75805111 | 10/13/1999 | 2594583 | 7/16/2002 | 7/16/2012 | 18314 |
| PAPER CARDBOARD & GOODS MADE FROM THESE MATERIALS NOT□ | 75805113 | 10/13/1999 | 2893599 | 10/12/2004 | 10/12/2014 | 18315 |
| | 75805114 | 10/13/1999 | 2721725 | 6/3/2003 | 6/3/2013 | 18316 |
| GAMES & PLAYTHINGS; GYMNASTIC & SPORTING ARTICLES NOT□ | 75805115 | 10/13/1999 | 2753440 | 8/19/2003 | 8/19/2013 | 18317 |
| | 75810402 | 10/21/1999 | 2948214 | 5/10/2005 | 5/10/2015 | 18412 |
| BATHING SUITS, BATHROBES, BEACHWEAR, CLOTHING BELTS, SHORTS, | 75830330 | 11/11/1999 | 2493373 | 9/25/2001 | 9/25/2011 | 18718 |
| GAMES AND PLAYTHINGS, NAMELY, CARD GAME, DARTS, DOLLS; ACTIO | 75830331 | 11/11/1999 | 2881965 | 9/7/2004 | 9/7/2014 | 18719 |
| PROVIDING INFORMATION IN THE FIELD OF ENTERTAINMENT AND EDUC | 75830460 | 11/12/1999 | 2913417 | 12/21/2004 | 12/21/2014 | 18733 |
| BED SHEETS, BED BLANKETS, RECEIVING BLANKETS, WASH CLOTHS, C | 77142180 | 3/28/2007 | | | | 30569 |
| CHILDREN'S CLOTHING, NAMELY, BATHING SUITS, HALLOWEEN COSTUM | 77142182 | 3/28/2007 | | | | 30570 |
| CHILDREN'S CLOTHING, NAMELY, BATHING SUITS, HALLOWEEN COSTUM | 77142189 | 3/28/2007 | | | | 30571 |